**UNITED STATES of America,**
**Appellee,**

v.

**William Henry HAPGOOD,**
**II, Appellant.**

No. 09–3006.

United States Court of Appeals,
Eighth Circuit.

Submitted: April 29, 2010.

Filed: May 3, 2010.

Timothy J. Willis, U.S. Attorney's Office, Cape Girardeau, MO, for Appellee.

William Henry Hapgood, II, Forrest City, AR, pro se.

Michael Skrien, Federal Public Defender's Office, Cape Girardeau, MO, for Appellant.

Before MELLOY, BOWMAN, and SMITH, Circuit Judges.

PER CURIAM.

William Hapgood pleaded guilty to manufacturing a substance containing methamphetamine in violation of 21 U.S.C. § 841(a)(1), (b)(1)(C), and being a felon in possession of firearms in violation 18 U.S.C. § 922(g)(1). The district court[1] concluded that he was an armed career criminal and sentenced him to 180 months in prison, the mandatory minimum. *See* 18 U.S.C. § 924(e)(1) (§ 922(g)(1) offender shall receive minimum sentence of 15 years in prison if he has 3 prior convictions for violent felony or serious drug offense). On appeal, Hapgood's counsel has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and has moved to withdraw. Hapgood has filed a pro se supplemental brief. Following careful review, we affirm.

In the *Anders* brief, counsel argues that Hapgood's Missouri convictions for second-degree burglary and residential burglary do not qualify as "violent felonies" for purposes of armed-career-criminal status. We hold that they do. *See* 18 U.S.C. § 924(e)(2)(B) (violent felony includes burglary); *Taylor v. United States,* 495 U.S. 575, 599, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990) (person has been convicted of burglary for purposes of § 924(e) if he is convicted of any crime having basic elements of unlawful or unprivileged entry into, or remaining in, building or structure with intent to commit crime); *United States v. Bell,* 445 F.3d 1086, 1090–91 (8th Cir.2006) (Missouri second-degree burglary conviction was generic burglary and qualified as crime of violence). Counsel also argues the sentence is unreasonable, but *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), does not apply to statutorily imposed sentences. *See United States v. Gregg,* 451 F.3d 930, 937 (8th Cir.2006).

Turning to Hapgood's pro se arguments, we conclude that (1) he may not challenge the voluntariness of his guilty plea for the first time in this direct criminal appeal, *see United States v. Villareal–Amarillas,* 454 F.3d 925, 932 (8th Cir.2006); (2) the district court was not required to consult the arrest records underlying the predicate violent felonies, *see United States v. Stymiest,* 581 F.3d 759, 768 (8th Cir.2009); and (3) the ineffective-assistance claim is also not properly before us in this direct appeal, *see United States v. Ramirez–Her-*

---

1. The Honorable Stephen N. Limbaugh, Jr., United States District Judge for the Eastern District of Missouri.

*nandez,* 449 F.3d 824, 827 (8th Cir.2006). Finally, after reviewing the record independently under *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we have found no nonfrivolous issues for appeal. Accordingly, we affirm the judgment of the district court, and we grant counsel leave to withdraw.